## SUPPLEMENTAL CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAWS

1. I, R. Cassian Anderson, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I understand that, by Court order, I and Donna S. Preves were appointed as co-lead plaintiffs in the action *Kelk v. Bausch Health Companies, et al.*, No. 3:23-cv-03996-ZNQ-DEA (D.N.J.) (the "Action") for all claims. I remain willing to serve as a representative party for all claims on behalf of a class of investors who purchased or otherwise acquired the common stock of Bausch Health Companies, Inc. ("Bausch Health") during the Class Period, as specified in the Amended Complaint For Violations Of The Federal Securities Laws (the "Amended Complaint"), including providing testimony at deposition and trial, if necessary.

3. I have reviewed the initial Complaint against Bausch Health and the pertinent lead plaintiff filings in the Action, and authorize the filing of the Amended Complaint.

4. I did not purchase or acquire Bausch securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

5. I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired Bausch securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

6. The attached sheet lists all of my transactions in Bausch securities during the Class Period as specified in the Amended Complaint.

7. During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the

federal securities laws.

8. I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Amended Complaint, beyond my *pro rata* share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

9. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**Executed** ___January 18, 2024_____
              **(Date)**

                                              _R. Cassian Anderson_____
                                              **(Signature)**

                                              _____R. Cassian Anderson_____
                                              **(Type or Print Name)**

**Bausch Health Companies, Inc. (BHC)**                                         R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | BHC | 6/5/2020 | 6,000 | $20.2100 |
| Purchase | BHC | 6/5/2020 | 6,000 | $19.8000 |
| Purchase | BHC | 12/11/2020 | 5,000 | $20.5600 |
| Purchase | BHC | 12/17/2020 | 5,000 | $20.7000 |
| Purchase | BHC | 1/4/2021 | 4,000 | $21.3900 |
| Purchase | BHC | 1/6/2021 | 1,000 | $22.9500 |
| Purchase | BHC | 1/6/2021 | 2,500 | $22.4800 |
| Purchase | BHC | 1/11/2021 | 5,000 | $22.7500 |
| Purchase | BHC | 1/11/2021 | 5,000 | $22.9000 |
| Purchase | BHC | 1/12/2021 | 5,000 | $23.4000 |
| Purchase | BHC | 1/12/2021 | 5,000 | $23.5000 |
| Purchase | BHC | 1/12/2021 | 5,000 | $23.5700 |
| Purchase | BHC | 1/13/2021 | 10,000 | $24.5300 |
| Purchase | BHC | 1/13/2021 | 3,000 | $24.1300 |
| Purchase | BHC | 1/13/2021 | 5,000 | $24.3300 |
| Purchase | BHC | 1/14/2021 | 5,000 | $25.7400 |
| Purchase | BHC | 1/14/2021 | 8,000 | $25.8500 |
| Purchase | BHC | 1/25/2021 | 83,500 | $27.0000 |
| Purchase | BHC | 2/1/2021 | 11,500 | $25.5000 |
| Purchase | BHC | 2/1/2021 | 172,000 | $26.5000 |
| Purchase | BHC | 3/29/2021 | 14,400 | $31.0000 |
| Purchase | BHC | 3/29/2021 | 2,500 | $31.5000 |
| Purchase | BHC | 4/12/2021 | 11,000 | $31.0000 |
| Purchase | BHC | 6/21/2021 | 204,900 | $30.5000 |
| Purchase | BHC | 7/19/2021 | 10,000 | $28.5000 |
| Purchase | BHC | 7/19/2021 | 72,000 | $29.0000 |
| Purchase | BHC | 9/20/2021 | 1,000 | $28.5000 |
| Purchase | BHC | 11/15/2021 | 2,000 | $27.0000 |
| Purchase | BHC | 12/5/2022 | 1,000 | $7.5000 |
| Purchase | BHC | 12/19/2022 | 2,000 | $7.5000 |
| Sale | BHC | 8/6/2020 | (12,000) | $22.0000 |
| Sale | BHC | 12/14/2020 | (5,000) | $20.7600 |
| Sale | BHC | 12/17/2020 | (5,000) | $21.0000 |
| Sale | BHC | 1/11/2021 | (1,000) | $23.0000 |
| Sale | BHC | 1/11/2021 | (10,000) | $22.9500 |
| Sale | BHC | 1/11/2021 | (2,500) | $22.5000 |
| Sale | BHC | 1/11/2021 | (4,000) | $22.0000 |
| Sale | BHC | 1/12/2021 | (5,000) | $23.6389 |
| Sale | BHC | 1/13/2021 | (8,000) | $24.4500 |
| Sale | BHC | 1/14/2021 | (5,000) | $26.1500 |
| Sale | BHC | 1/15/2021 | (1,000) | $26.1700 |
| Sale | BHC | 1/15/2021 | (1,000) | $26.5000 |
| Sale | BHC | 1/15/2021 | (10,000) | $26.4000 |
| Sale | BHC | 1/15/2021 | (10,000) | $26.5000 |
| Sale | BHC | 1/15/2021 | (10,000) | $26.5000 |
| Sale | BHC | 1/15/2021 | (10,000) | $26.5500 |
| Sale | BHC | 1/15/2021 | (20,000) | $26.0000 |
| Sale | BHC | 1/15/2021 | (20,000) | $26.0000 |
| Sale | BHC | 1/15/2021 | (20,000) | $26.1000 |
| Sale | BHC | 1/15/2021 | (29,693) | $26.1600 |
| Sale | BHC | 1/15/2021 | (39,300) | $26.1000 |
| Sale | BHC | 1/15/2021 | (40,000) | $26.1100 |
| Sale | BHC | 1/15/2021 | (40,000) | $26.1500 |
| Sale | BHC | 1/15/2021 | (700) | $26.1002 |
| Sale | BHC | 1/15/2021 | (9,000) | $26.5100 |
| Sale | BHC | 1/19/2021 | (16,000) | $25.5000 |
| Sale | BHC | 1/19/2021 | (2,000) | $25.0000 |
| Sale | BHC | 2/8/2021 | (278,000) | $28.0000 |
| Sale | BHC | 4/5/2021 | (16,900) | $30.5000 |
| Sale | BHC | 5/3/2021 | (11,000) | $31.0000 |

**Bausch Health Companies, Inc. (BHC)**                                                                                        R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC | 7/21/2021 | (9,000) | $28.8000 |
| Sale | BHC | 12/27/2021 | (5,000) | $28.0000 |
| Sale | BHC | 12/5/2022 | (1,000) | $7.5000 |
| Sale | BHC | 12/5/2022 | (1,000) | $7.5400 |
| Sale | BHC | 1/9/2023 | (31,000) | $7.0000 |
| Sale | BHC | 2/21/2023 | (1,000) | $8.0000 |
| Purchase | BHC Jan 15 2021 28.0 Call | 1/15/2021 | 60 | $0.0100 |
| Sale | BHC May 22 2020 19.5 Call | 5/20/2020 | (10) | $0.0900 |
| Sale | BHC May 29 2020 20.0 Call | 5/26/2020 | (10) | $0.1200 |
| Sale | BHC May 29 2020 20.5 Call | 5/26/2020 | (10) | $0.0800 |
| Sale | BHC Jun 5 2020 20.0 Call | 6/1/2020 | (10) | $0.1200 |
| Sale | BHC Jun 5 2020 20.0 Call | 6/1/2020 | (10) | $0.1200 |
| Sale | BHC Jun 5 2020 20.0 Call | 6/1/2020 | (10) | $0.1200 |
| Sale | BHC Jun 5 2020 20.0 Call | 6/1/2020 | (10) | $0.1200 |
| Sale | BHC Jun 5 2020 20.0 Call | 6/1/2020 | (10) | $0.1200 |
| Sale | BHC Jun 5 2020 20.0 Call | 6/1/2020 | (10) | $0.2000 |
| Sale | BHC Jun 5 2020 21.0 Call | 6/1/2020 | (10) | $0.0700 |
| Sale | BHC Jun 5 2020 21.0 Call | 6/1/2020 | (10) | $0.0800 |
| Sale | BHC Jun 12 2020 20.0 Call | 6/5/2020 | (60) | $0.4300 |
| Sale | BHC Jun 12 2020 20.5 Call | 6/8/2020 | (60) | $0.4500 |
| Sale | BHC Jun 19 2020 20.0 Call | 6/11/2020 | (120) | $0.1800 |
| Sale | BHC Jun 26 2020 21.0 Call | 6/16/2020 | (10) | $0.4000 |
| Sale | BHC Jun 26 2020 21.0 Call | 6/17/2020 | (10) | $0.4500 |
| Sale | BHC Jun 26 2020 21.0 Call | 6/18/2020 | (10) | $0.4500 |
| Sale | BHC Jun 26 2020 20.0 Call | 6/22/2020 | (90) | $0.4000 |
| Sale | BHC Jul 2 2020 20.0 Call | 6/25/2020 | (10) | $0.2100 |
| Sale | BHC Jul 2 2020 20.0 Call | 6/25/2020 | (10) | $0.2500 |
| Sale | BHC Jul 2 2020 20.0 Call | 6/25/2020 | (10) | $0.2500 |
| Sale | BHC Jul 2 2020 20.0 Call | 6/25/2020 | (10) | $0.2600 |
| Sale | BHC Jul 2 2020 20.0 Call | 6/25/2020 | (10) | $0.2700 |
| Sale | BHC Jul 2 2020 20.0 Call | 6/29/2020 | (70) | $0.0800 |
| Sale | BHC Jul 2 2020 20.0 Call | 6/29/2020 | (10) | $0.1000 |
| Sale | BHC Jul 10 2020 20.0 Call | 7/1/2020 | (120) | $0.1600 |
| Sale | BHC Jul 24 2020 20.0 Call | 7/15/2020 | (10) | $0.1600 |
| Sale | BHC Jul 24 2020 20.0 Call | 7/15/2020 | (10) | $0.1600 |
| Sale | BHC Jul 24 2020 20.0 Call | 7/15/2020 | (100) | $0.1700 |
| Sale | BHC Jul 31 2020 20.0 Call | 7/28/2020 | (120) | $0.1500 |
| Sale | BHC Oct 16 2020 19.0 Call | 10/12/2020 | (10) | $0.1000 |
| Sale | BHC Oct 23 2020 19.0 Call | 10/19/2020 | (20) | $0.0700 |
| Sale | BHC Oct 23 2020 19.0 Call | 10/19/2020 | (20) | $0.0700 |
| Sale | BHC Nov 13 2020 20.0 Call | 11/9/2020 | (10) | $0.1400 |
| Sale | BHC Nov 13 2020 20.0 Call | 11/9/2020 | (10) | $0.1600 |
| Sale | BHC Nov 13 2020 21.0 Call | 11/9/2020 | (10) | $0.0900 |
| Sale | BHC Nov 13 2020 21.0 Call | 11/9/2020 | (10) | $0.1000 |
| Sale | BHC Nov 13 2020 20.0 Call | 11/10/2020 | (10) | $0.1800 |
| Sale | BHC Nov 20 2020 21.0 Call | 11/11/2020 | (10) | $0.1600 |
| Sale | BHC Nov 20 2020 21.0 Call | 11/12/2020 | (5) | $0.1000 |
| Sale | BHC Nov 20 2020 21.0 Call | 11/12/2020 | (5) | $0.1100 |
| Sale | BHC Nov 20 2020 21.0 Call | 11/12/2020 | (5) | $0.1200 |
| Sale | BHC Nov 20 2020 21.0 Call | 11/13/2020 | (5) | $0.1000 |
| Sale | BHC Nov 27 2020 20.5 Call | 11/19/2020 | (5) | $0.1600 |
| Sale | BHC Nov 27 2020 20.5 Call | 11/19/2020 | (5) | $0.1600 |
| Sale | BHC Nov 27 2020 21.0 Call | 11/20/2020 | (5) | $0.1100 |
| Sale | BHC Dec 4 2020 21.0 Call | 11/27/2020 | (30) | $0.0800 |
| Sale | BHC Dec 4 2020 20.5 Call | 11/27/2020 | (10) | $0.1400 |
| Sale | BHC Dec 4 2020 20.5 Call | 11/27/2020 | (10) | $0.1500 |
| Sale | BHC Dec 4 2020 17.5 Put | 11/30/2020 | (10) | $0.0500 |
| Sale | BHC Dec 4 2020 17.5 Put | 11/30/2020 | (10) | $0.0800 |
| Sale | BHC Dec 11 2020 21.0 Call | 12/4/2020 | (10) | $0.0600 |

**Bausch Health Companies, Inc. (BHC)**                                                                                              R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Dec 11 2020 21.0 Call | 12/4/2020 | (20) | $0.0700 |
| Sale | BHC Dec 11 2020 21.0 Call | 12/4/2020 | (10) | $0.0800 |
| Sale | BHC Dec 11 2020 21.0 Call | 12/4/2020 | (10) | $0.1000 |
| Sale | BHC Dec 11 2020 21.0 Call | 12/4/2020 | (10) | $0.1000 |
| Sale | BHC Dec 11 2020 21.5 Call | 12/7/2020 | (10) | $0.0600 |
| Sale | BHC Dec 11 2020 21.5 Call | 12/8/2020 | (10) | $0.0500 |
| Sale | BHC Dec 11 2020 21.5 Call | 12/8/2020 | (30) | $0.0600 |
| Sale | BHC Dec 18 2020 19.0 Put | 12/11/2020 | (10) | $0.0600 |
| Sale | BHC Dec 18 2020 19.0 Put | 12/11/2020 | (10) | $0.0700 |
| Sale | BHC Dec 18 2020 22.0 Call | 12/15/2020 | (10) | $0.0500 |
| Sale | BHC Dec 18 2020 20.0 Put | 12/16/2020 | (10) | $0.0600 |
| Sale | BHC Dec 18 2020 20.0 Put | 12/16/2020 | (10) | $0.0600 |
| Sale | BHC Dec 24 2020 20.0 Put | 12/17/2020 | (10) | $0.1300 |
| Sale | BHC Dec 24 2020 20.0 Put | 12/17/2020 | (20) | $0.1400 |
| Sale | BHC Dec 24 2020 22.5 Call | 12/17/2020 | (9) | $0.0600 |
| Sale | BHC Dec 24 2020 22.0 Call | 12/18/2020 | (10) | $0.1000 |
| Sale | BHC Dec 24 2020 22.5 Call | 12/18/2020 | (1) | $0.0600 |
| Sale | BHC Dec 24 2020 20.0 Put | 12/22/2020 | (10) | $0.1000 |
| Sale | BHC Dec 24 2020 20.0 Put | 12/22/2020 | (10) | $0.1100 |
| Sale | BHC Dec 24 2020 20.0 Put | 12/22/2020 | (5) | $0.1300 |
| Sale | BHC Dec 24 2020 20.0 Put | 12/23/2020 | (20) | $0.2000 |
| Sale | BHC Dec 31 2020 21.5 Call | 12/24/2020 | (20) | $0.0500 |
| Sale | BHC Dec 24 2020 20.0 Put | 12/24/2020 | (10) | $0.0400 |
| Sale | BHC Dec 31 2020 19.5 Put | 12/28/2020 | (50) | $0.0600 |
| Sale | BHC Dec 31 2020 19.5 Put | 12/28/2020 | (20) | $0.0700 |
| Sale | BHC Dec 31 2020 19.5 Put | 12/28/2020 | (30) | $0.0700 |
| Sale | BHC Dec 31 2020 19.5 Put | 12/28/2020 | (10) | $0.0700 |
| Sale | BHC Jan 8 2021 22.0 Call | 12/31/2020 | (10) | $0.0900 |
| Sale | BHC Jan 8 2021 22.0 Call | 12/31/2020 | (20) | $0.1000 |
| Sale | BHC Jan 8 2021 22.0 Call | 12/31/2020 | (10) | $0.1000 |
| Sale | BHC Jan 8 2021 22.5 Call | 12/31/2020 | (20) | $0.0700 |
| Sale | BHC Jan 8 2021 23.0 Call | 1/4/2021 | (10) | $0.1000 |
| Sale | BHC Jan 8 2021 22.5 Call | 1/4/2021 | (5) | $0.1200 |
| Sale | BHC Jan 8 2021 20.0 Put | 1/4/2021 | (40) | $0.1100 |
| Sale | BHC Jan 8 2021 20.0 Put | 1/4/2021 | (13) | $0.1000 |
| Sale | BHC Jan 8 2021 20.0 Put | 1/4/2021 | (7) | $0.0900 |
| Sale | BHC Jan 15 2021 25.5 Call | 1/8/2021 | (10) | $0.0900 |
| Sale | BHC Jan 15 2021 25.5 Call | 1/8/2021 | (50) | $0.0800 |
| Sale | BHC Jan 15 2021 25.5 Call | 1/8/2021 | (50) | $0.1200 |
| Sale | BHC Jan 15 2021 25.5 Call | 1/8/2021 | (40) | $0.0900 |
| Sale | BHC Jan 15 2021 26.5 Call | 1/8/2021 | (10) | $0.0800 |
| Sale | BHC Jan 15 2021 26.5 Call | 1/8/2021 | (90) | $0.0700 |
| Sale | BHC Jan 15 2021 21.0 Put | 1/11/2021 | (50) | $0.0600 |
| Sale | BHC Jan 15 2021 22.0 Put | 1/11/2021 | (10) | $0.1300 |
| Sale | BHC Jan 15 2021 22.0 Put | 1/11/2021 | (10) | $0.1300 |
| Sale | BHC Jan 15 2021 22.0 Put | 1/11/2021 | (10) | $0.1200 |
| Sale | BHC Jan 15 2021 22.0 Put | 1/11/2021 | (10) | $0.1400 |
| Sale | BHC Jan 15 2021 25.0 Call | 1/12/2021 | (20) | $0.1600 |
| Sale | BHC Jan 15 2021 25.5 Call | 1/12/2021 | (10) | $0.1000 |
| Sale | BHC Jan 15 2021 22.0 Put | 1/12/2021 | (10) | $0.0700 |
| Sale | BHC Jan 15 2021 22.0 Put | 1/12/2021 | (50) | $0.0700 |
| Sale | BHC Jan 15 2021 28.0 Call | 1/14/2021 | (10) | $0.0700 |
| Sale | BHC Jan 15 2021 28.0 Call | 1/14/2021 | (10) | $0.0800 |
| Sale | BHC Jan 15 2021 28.0 Call | 1/14/2021 | (30) | $0.0600 |
| Sale | BHC Jan 15 2021 28.0 Call | 1/14/2021 | (10) | $0.0600 |
| Sale | BHC Jan 22 2021 30.0 Call | 1/14/2021 | (10) | $0.0800 |
| Sale | BHC Jan 22 2021 30.0 Call | 1/19/2021 | (100) | $0.2400 |
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (100) | $0.3500 |
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (142) | $0.2500 |
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (358) | $0.2000 |

**Bausch Health Companies, Inc. (BHC)**                                                                                                          R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (8) | $0.2000 |
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (392) | $0.1600 |
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (200) | $0.1500 |
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (400) | $0.1500 |
| Sale | BHC Jan 22 2021 26.0 Put | 1/19/2021 | (200) | $0.1500 |
| Sale | BHC Jan 22 2021 27.0 Put | 1/19/2021 | (100) | $0.5000 |
| Sale | BHC Jan 22 2021 27.0 Put | 1/19/2021 | (200) | $0.5000 |
| Sale | BHC Jan 22 2021 27.0 Put | 1/19/2021 | (100) | $0.5000 |
| Sale | BHC Jan 22 2021 27.0 Put | 1/19/2021 | (100) | $0.5000 |
| Sale | BHC Jan 22 2021 27.0 Put | 1/20/2021 | (335) | $0.4000 |
| Sale | BHC Jan 29 2021 27.5 Call | 1/25/2021 | (945) | $0.3100 |
| Sale | BHC Jan 29 2021 25.5 Put | 1/25/2021 | (10) | $0.2100 |
| Sale | BHC Jan 29 2021 25.5 Put | 1/25/2021 | (100) | $0.2300 |
| Sale | BHC Jan 29 2021 26.5 Put | 1/25/2021 | (10) | $0.6600 |
| Sale | BHC Jan 29 2021 26.5 Put | 1/25/2021 | (50) | $0.6600 |
| Sale | BHC Jan 29 2021 26.5 Put | 1/25/2021 | (100) | $0.6500 |
| Sale | BHC Jan 29 2021 26.5 Put | 1/25/2021 | (93) | $0.6400 |
| Sale | BHC Jan 29 2021 26.5 Put | 1/25/2021 | (1,357) | $0.6300 |
| Sale | BHC Jan 29 2021 25.5 Put | 1/26/2021 | (10) | $0.0800 |
| Sale | BHC Jan 29 2021 25.5 Put | 1/26/2021 | (10) | $0.0800 |
| Sale | BHC Jan 29 2021 26.5 Put | 1/26/2021 | (110) | $0.2700 |
| Sale | BHC Feb 5 2021 28.0 Call | 2/1/2021 | (10) | $0.1200 |
| Sale | BHC Feb 5 2021 28.0 Call | 2/1/2021 | (16) | $0.1200 |
| Sale | BHC Feb 5 2021 28.0 Call | 2/2/2021 | (100) | $0.1200 |
| Sale | BHC Feb 5 2021 28.0 Call | 2/2/2021 | (2,600) | $0.1100 |
| Sale | BHC Feb 5 2021 28.0 Call | 2/2/2021 | (54) | $0.1100 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/8/2021 | (10) | $1.0000 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/9/2021 | (100) | $0.2700 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/9/2021 | (100) | $0.6500 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/9/2021 | (100) | $0.6600 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/9/2021 | (100) | $0.6600 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/9/2021 | (10) | $0.8000 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/9/2021 | (10) | $0.5000 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/9/2021 | (100) | $0.5000 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/9/2021 | (100) | $0.5000 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1300 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1300 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1400 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1300 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1400 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1400 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1400 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (100) | $0.1400 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (1,122) | $0.1400 |
| Sale | BHC Feb 12 2021 28.5 Put | 2/10/2021 | (5) | $0.2000 |
| Sale | BHC Feb 12 2021 29.0 Put | 2/10/2021 | (100) | $0.3200 |
| Sale | BHC Feb 19 2021 29.0 Put | 2/16/2021 | (10) | $0.0900 |
| Sale | BHC Feb 19 2021 29.5 Put | 2/16/2021 | (10) | $0.1400 |
| Sale | BHC Feb 19 2021 29.5 Put | 2/16/2021 | (50) | $0.1400 |
| Sale | BHC Feb 19 2021 29.5 Put | 2/16/2021 | (1) | $0.1400 |
| Sale | BHC Feb 26 2021 29.0 Put | 2/18/2021 | (5) | $0.5200 |
| Sale | BHC Feb 26 2021 29.0 Put | 2/22/2021 | (10) | $0.2500 |
| Sale | BHC Feb 26 2021 29.0 Put | 2/22/2021 | (100) | $0.2500 |
| Sale | BHC Feb 26 2021 29.0 Put | 2/22/2021 | (100) | $0.2600 |
| Sale | BHC Feb 26 2021 29.0 Put | 2/23/2021 | (10) | $0.4000 |
| Sale | BHC Feb 26 2021 29.0 Put | 2/23/2021 | (10) | $0.4000 |
| Sale | BHC Feb 26 2021 27.0 Put | 2/23/2021 | (10) | $0.0900 |
| Sale | BHC Feb 26 2021 27.0 Put | 2/23/2021 | (10) | $0.0900 |
| Sale | BHC Mar 5 2021 30.5 Put | 3/2/2021 | (10) | $0.1100 |
| Sale | BHC Mar 5 2021 30.5 Put | 3/2/2021 | (10) | $0.1100 |

**Bausch Health Companies, Inc. (BHC)**                                                                R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Mar 5 2021 30.5 Put | 3/4/2021 | (10) | $0.1100 |
| Sale | BHC Mar 5 2021 31.0 Put | 3/4/2021 | (10) | $0.1500 |
| Sale | BHC Mar 5 2021 31.0 Put | 3/5/2021 | (10) | $0.0500 |
| Sale | BHC Mar 12 2021 32.0 Put | 3/9/2021 | (100) | $0.1500 |
| Sale | BHC Mar 12 2021 32.0 Put | 3/9/2021 | (100) | $0.1500 |
| Sale | BHC Mar 12 2021 32.0 Put | 3/9/2021 | (100) | $0.1500 |
| Sale | BHC Mar 12 2021 32.0 Put | 3/9/2021 | (100) | $0.1500 |
| Sale | BHC Mar 12 2021 32.0 Put | 3/9/2021 | (14) | $0.1500 |
| Sale | BHC Mar 12 2021 33.0 Put | 3/9/2021 | (10) | $0.4600 |
| Sale | BHC Mar 12 2021 32.0 Put | 3/10/2021 | (10) | $0.0800 |
| Sale | BHC Mar 12 2021 32.0 Put | 3/10/2021 | (10) | $0.1500 |
| Sale | BHC Mar 12 2021 33.0 Put | 3/10/2021 | (10) | $0.2500 |
| Sale | BHC Mar 12 2021 31.0 Put | 3/11/2021 | (10) | $0.1500 |
| Sale | BHC Mar 19 2021 30.5 Put | 3/12/2021 | (10) | $0.0800 |
| Sale | BHC Mar 19 2021 30.5 Put | 3/12/2021 | (2) | $0.1000 |
| Sale | BHC Mar 19 2021 31.0 Put | 3/12/2021 | (10) | $0.1200 |
| Sale | BHC Mar 19 2021 31.0 Put | 3/12/2021 | (100) | $0.1200 |
| Sale | BHC Mar 19 2021 31.0 Put | 3/12/2021 | (100) | $0.1200 |
| Sale | BHC Mar 19 2021 31.0 Put | 3/12/2021 | (100) | $0.1400 |
| Sale | BHC Mar 19 2021 31.5 Put | 3/12/2021 | (10) | $0.1800 |
| Sale | BHC Mar 19 2021 31.5 Put | 3/12/2021 | (50) | $0.1800 |
| Sale | BHC Mar 19 2021 32.0 Put | 3/16/2021 | (10) | $0.0900 |
| Sale | BHC Mar 19 2021 32.0 Put | 3/16/2021 | (10) | $0.1000 |
| Sale | BHC Mar 19 2021 32.0 Put | 3/16/2021 | (10) | $0.1000 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/16/2021 | (10) | $0.1500 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/16/2021 | (10) | $0.1600 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/16/2021 | (10) | $0.1700 |
| Sale | BHC Mar 19 2021 32.0 Put | 3/17/2021 | (10) | $0.1200 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/23/2021 | (10) | $0.0700 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/23/2021 | (10) | $0.0800 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/23/2021 | (40) | $0.1000 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/23/2021 | (40) | $0.1200 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/23/2021 | (10) | $0.1000 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/23/2021 | (10) | $0.1100 |
| Sale | BHC Mar 26 2021 31.0 Put | 3/23/2021 | (10) | $0.1200 |
| Sale | BHC Mar 26 2021 31.5 Put | 3/23/2021 | (10) | $0.1300 |
| Sale | BHC Mar 26 2021 31.5 Put | 3/23/2021 | (10) | $0.1500 |
| Sale | BHC Mar 26 2021 31.5 Put | 3/23/2021 | (5) | $0.1900 |
| Sale | BHC Mar 26 2021 30.0 Put | 3/25/2021 | (10) | $0.0800 |
| Sale | BHC Mar 26 2021 30.0 Put | 3/25/2021 | (8) | $0.0800 |
| Sale | BHC Apr 1 2021 29.5 Put | 3/29/2021 | (3) | $0.2100 |
| Sale | BHC Apr 1 2021 30.5 Call | 3/30/2021 | (169) | $0.5800 |
| Sale | BHC Apr 1 2021 30.0 Put | 3/30/2021 | (1) | $0.1100 |
| Sale | BHC Apr 1 2021 31.0 Put | 3/31/2021 | (50) | $0.1700 |
| Sale | BHC Apr 1 2021 31.0 Put | 3/31/2021 | (30) | $0.1700 |
| Sale | BHC Apr 1 2021 31.0 Put | 3/31/2021 | (50) | $0.1000 |
| Sale | BHC Apr 9 2021 30.0 Put | 4/6/2021 | (200) | $0.0800 |
| Sale | BHC Apr 9 2021 30.0 Put | 4/6/2021 | (200) | $0.0800 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/6/2021 | (100) | $0.1500 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/6/2021 | (100) | $0.1500 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/6/2021 | (200) | $0.1500 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/6/2021 | (10) | $0.1600 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/8/2021 | (10) | $0.0700 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/8/2021 | (100) | $0.0700 |
| Sale | BHC Apr 9 2021 31.0 Put | 4/8/2021 | (100) | $0.2200 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/9/2021 | (100) | $0.0600 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/9/2021 | (100) | $0.0600 |
| Sale | BHC Apr 9 2021 30.5 Put | 4/9/2021 | (100) | $0.0600 |
| Sale | BHC Apr 9 2021 31.0 Put | 4/9/2021 | (10) | $0.2500 |
| Sale | BHC Apr 16 2021 29.5 Put | 4/9/2021 | (100) | $0.1800 |

**Bausch Health Companies, Inc. (BHC)**  R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Apr 16 2021 29.5 Put | 4/9/2021 | (104) | $0.1800 |
| Sale | BHC Apr 16 2021 29.0 Put | 4/12/2021 | (50) | $0.1500 |
| Sale | BHC Apr 16 2021 29.5 Put | 4/12/2021 | (10) | $0.2500 |
| Sale | BHC Apr 16 2021 29.5 Put | 4/12/2021 | (100) | $0.2500 |
| Sale | BHC Apr 16 2021 29.5 Put | 4/12/2021 | (50) | $0.2800 |
| Sale | BHC Apr 16 2021 28.5 Put | 4/12/2021 | (100) | $0.0900 |
| Sale | BHC Apr 16 2021 28.5 Put | 4/12/2021 | (500) | $0.0900 |
| Sale | BHC Apr 16 2021 31.0 Call | 4/13/2021 | (110) | $0.0900 |
| Sale | BHC Apr 16 2021 28.5 Put | 4/13/2021 | (50) | $0.1000 |
| Sale | BHC Apr 16 2021 28.5 Put | 4/13/2021 | (50) | $0.1100 |
| Sale | BHC Apr 16 2021 28.5 Put | 4/13/2021 | (500) | $0.1200 |
| Sale | BHC Apr 16 2021 28.5 Put | 4/13/2021 | (400) | $0.1100 |
| Sale | BHC Apr 16 2021 28.5 Put | 4/13/2021 | (169) | $0.1100 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (100) | $0.0600 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (10) | $0.0700 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (100) | $0.0700 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (10) | $0.0700 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (10) | $0.0700 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (50) | $0.0700 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (10) | $0.0700 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (10) | $0.0800 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (100) | $0.0900 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (10) | $0.0800 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (200) | $0.0800 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/19/2021 | (200) | $0.0900 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.0900 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1000 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1000 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1000 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (300) | $0.1100 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (50) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1100 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (50) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1300 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1300 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (50) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1200 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (100) | $0.1400 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1500 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1600 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1600 |
| Sale | BHC Apr 23 2021 28.5 Put | 4/19/2021 | (10) | $0.1700 |
| Sale | BHC Apr 23 2021 28.0 Put | 4/20/2021 | (309) | $0.1000 |
| Sale | BHC Apr 30 2021 31.0 Call | 4/21/2021 | (110) | $0.2200 |
| Sale | BHC Apr 30 2021 29.5 Put | 4/27/2021 | (10) | $0.1200 |
| Sale | BHC Apr 30 2021 30.0 Put | 4/28/2021 | (10) | $0.1500 |
| Sale | BHC Apr 30 2021 30.0 Put | 4/28/2021 | (10) | $0.1200 |
| Sale | BHC Apr 30 2021 30.0 Put | 4/28/2021 | (10) | $0.1200 |
| Sale | BHC Apr 30 2021 30.0 Put | 4/28/2021 | (10) | $0.1200 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (10) | $0.2500 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (10) | $0.2600 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (1,060) | $0.2800 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (187) | $0.2800 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (10) | $0.2800 |

**Bausch Health Companies, Inc. (BHC)**  R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (10) | $0.2800 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (10) | $0.3000 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (10) | $0.3000 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (50) | $0.3000 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (84) | $0.3200 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/28/2021 | (1) | $0.3500 |
| Sale | BHC Apr 30 2021 31.0 Put | 4/29/2021 | (2) | $0.2000 |
| Sale | BHC May 7 2021 26.5 Put | 5/3/2021 | (10) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/3/2021 | (100) | $0.1100 |
| Sale | BHC May 7 2021 26.5 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/3/2021 | (10) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1000 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1000 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1000 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1100 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1200 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1300 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1200 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1200 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1200 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1300 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1400 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (100) | $0.1400 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1500 |
| Sale | BHC May 7 2021 27.0 Put | 5/3/2021 | (10) | $0.1400 |
| Sale | BHC May 7 2021 27.5 Put | 5/3/2021 | (10) | $0.1500 |
| Sale | BHC May 7 2021 27.5 Put | 5/3/2021 | (100) | $0.1300 |
| Sale | BHC May 7 2021 27.5 Put | 5/3/2021 | (6) | $0.1500 |
| Sale | BHC May 7 2021 27.5 Put | 5/3/2021 | (100) | $0.1400 |
| Sale | BHC May 7 2021 27.5 Put | 5/3/2021 | (100) | $0.1300 |
| Sale | BHC May 7 2021 26.5 Put | 5/4/2021 | (5) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/4/2021 | (5) | $0.1400 |
| Sale | BHC May 7 2021 27.0 Put | 5/4/2021 | (5) | $0.2000 |
| Sale | BHC May 7 2021 26.5 Put | 5/5/2021 | (5) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/5/2021 | (10) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/5/2021 | (5) | $0.1200 |
| Sale | BHC May 7 2021 26.5 Put | 5/6/2021 | (10) | $0.0800 |
| Sale | BHC May 7 2021 26.5 Put | 5/6/2021 | (10) | $0.1000 |
| Sale | BHC May 7 2021 26.5 Put | 5/6/2021 | (10) | $0.1200 |
| Sale | BHC May 7 2021 26.5 Put | 5/6/2021 | (10) | $0.1000 |
| Sale | BHC May 14 2021 26.0 Put | 5/10/2021 | (10) | $0.1500 |
| Sale | BHC May 14 2021 26.0 Put | 5/10/2021 | (10) | $0.1200 |
| Sale | BHC May 14 2021 26.0 Put | 5/10/2021 | (5) | $0.1300 |
| Sale | BHC May 14 2021 26.0 Put | 5/10/2021 | (10) | $0.1300 |
| Sale | BHC May 14 2021 26.0 Put | 5/11/2021 | (10) | $0.1000 |
| Sale | BHC May 14 2021 26.0 Put | 5/11/2021 | (10) | $0.1200 |
| Sale | BHC May 14 2021 26.0 Put | 5/12/2021 | (10) | $0.0800 |
| Sale | BHC May 14 2021 26.0 Put | 5/12/2021 | (100) | $0.0800 |
| Sale | BHC May 14 2021 26.0 Put | 5/12/2021 | (10) | $0.1000 |
| Sale | BHC May 14 2021 26.0 Put | 5/12/2021 | (500) | $0.0800 |
| Sale | BHC May 14 2021 26.5 Put | 5/12/2021 | (10) | $0.1600 |
| Sale | BHC May 14 2021 26.5 Put | 5/12/2021 | (100) | $0.1600 |
| Sale | BHC May 14 2021 26.5 Put | 5/12/2021 | (100) | $0.1600 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (10) | $0.2200 |

Bausch Health Companies, Inc. (BHC)                                                          R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1200 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (10) | $0.1400 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1400 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (5) | $0.1000 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1000 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (5) | $0.1100 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1100 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1100 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (10) | $0.1200 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (5) | $0.1200 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1200 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (200) | $0.1200 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (200) | $0.1200 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (200) | $0.1300 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1300 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (100) | $0.1300 |
| Sale | BHC May 14 2021 27.0 Put | 5/12/2021 | (140) | $0.1300 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (10) | $0.1500 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (200) | $0.1300 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (100) | $0.1200 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (500) | $0.1200 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (200) | $0.1200 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (10) | $0.1200 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (10) | $0.1200 |
| Sale | BHC May 21 2021 27.5 Put | 5/17/2021 | (10) | $0.1100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (10) | $0.2500 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (100) | $0.2100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (1) | $0.2100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (100) | $0.2100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (200) | $0.2000 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (10) | $0.2100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (100) | $0.2100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (10) | $0.2000 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (50) | $0.2100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (50) | $0.2100 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (50) | $0.2200 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (50) | $0.2200 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (50) | $0.2300 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (10) | $0.2200 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (50) | $0.2300 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (50) | $0.2300 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (10) | $0.2300 |
| Sale | BHC May 21 2021 28.0 Put | 5/17/2021 | (24) | $0.2300 |
| Sale | BHC May 28 2021 29.5 Put | 5/21/2021 | (10) | $0.1500 |
| Sale | BHC May 28 2021 29.5 Put | 5/21/2021 | (500) | $0.1500 |
| Sale | BHC May 28 2021 30.0 Put | 5/25/2021 | (10) | $0.0800 |
| Sale | BHC May 28 2021 30.0 Put | 5/25/2021 | (10) | $0.0900 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (10) | $0.1800 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (10) | $0.1500 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (10) | $0.1500 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (100) | $0.1500 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (10) | $0.1600 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (10) | $0.1500 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (100) | $0.1500 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (100) | $0.1500 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (100) | $0.1500 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (10) | $0.1700 |
| Sale | BHC May 28 2021 30.5 Put | 5/25/2021 | (10) | $0.1700 |
| Sale | BHC May 28 2021 30.5 Put | 5/26/2021 | (10) | $0.1500 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/1/2021 | (10) | $0.1300 |

**Bausch Health Companies, Inc. (BHC)**  R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Jun 4 2021 31.0 Put | 6/1/2021 | (100) | $0.1300 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/1/2021 | (10) | $0.1400 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/1/2021 | (10) | $0.1500 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/1/2021 | (100) | $0.1400 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (10) | $0.1200 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (10) | $0.1200 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (200) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (200) | $0.1000 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (100) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (200) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (100) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (10) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (100) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (100) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (100) | $0.1100 |
| Sale | BHC Jun 4 2021 31.0 Put | 6/2/2021 | (10) | $0.1200 |
| Sale | BHC Jun 11 2021 30.0 Put | 6/4/2021 | (100) | $0.1700 |
| Sale | BHC Jun 11 2021 30.0 Put | 6/4/2021 | (64) | $0.1800 |
| Sale | BHC Jun 11 2021 30.0 Put | 6/4/2021 | (168) | $0.1700 |
| Sale | BHC Jun 11 2021 30.0 Put | 6/7/2021 | (200) | $0.1200 |
| Sale | BHC Jun 11 2021 30.0 Put | 6/7/2021 | (40) | $0.1200 |
| Sale | BHC Jun 11 2021 30.0 Put | 6/8/2021 | (10) | $0.0900 |
| Sale | BHC Jun 11 2021 30.0 Put | 6/8/2021 | (10) | $0.1000 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.1000 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.1000 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.1100 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.1100 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.1100 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.1100 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.1200 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (50) | $0.1300 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (10) | $0.1500 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (50) | $0.1500 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (10) | $0.2500 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.2500 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.2500 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/8/2021 | (100) | $0.2500 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/9/2021 | (100) | $0.1000 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/9/2021 | (100) | $0.1000 |
| Sale | BHC Jun 11 2021 30.5 Put | 6/9/2021 | (100) | $0.1000 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (10) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (500) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (500) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (100) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (100) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (100) | $0.1300 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (100) | $0.1300 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (100) | $0.1300 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (50) | $0.1300 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (10) | $0.1400 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/14/2021 | (100) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/15/2021 | (10) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/15/2021 | (100) | $0.1200 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/15/2021 | (10) | $0.1500 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/15/2021 | (100) | $0.1600 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/15/2021 | (100) | $0.1700 |
| Sale | BHC Jun 18 2021 30.5 Put | 6/15/2021 | (59) | $0.1900 |
| Sale | BHC Jun 25 2021 28.5 Put | 6/22/2021 | (100) | $0.2000 |
| Sale | BHC Jun 25 2021 30.5 Call | 6/23/2021 | (10) | $0.0500 |
| Sale | BHC Jun 25 2021 30.5 Call | 6/23/2021 | (100) | $0.0600 |

Bausch Health Companies, Inc. (BHC)                  R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Jul 2 2021 29.0 Put | 6/25/2021 | (100) | $0.1700 |
| Sale | BHC Jul 2 2021 29.0 Put | 6/25/2021 | (100) | $0.1600 |
| Sale | BHC Jul 2 2021 29.0 Put | 6/25/2021 | (200) | $0.1600 |
| Sale | BHC Jul 2 2021 29.0 Put | 6/28/2021 | (275) | $0.1500 |
| Sale | BHC Jul 2 2021 30.5 Call | 7/1/2021 | (10) | $0.0500 |
| Sale | BHC Jul 2 2021 30.5 Call | 7/1/2021 | (10) | $0.0900 |
| Sale | BHC Jul 2 2021 30.5 Call | 7/1/2021 | (10) | $0.1000 |
| Sale | BHC Jul 9 2021 29.0 Put | 7/2/2021 | (100) | $0.1800 |
| Sale | BHC Jul 9 2021 29.0 Put | 7/2/2021 | (100) | $0.1800 |
| Sale | BHC Jul 9 2021 29.0 Put | 7/2/2021 | (200) | $0.1800 |
| Sale | BHC Jul 9 2021 29.0 Put | 7/2/2021 | (1) | $0.1800 |
| Sale | BHC Jul 9 2021 29.0 Put | 7/2/2021 | (274) | $0.1400 |
| Sale | BHC Jul 9 2021 30.5 Call | 7/6/2021 | (10) | $0.1500 |
| Sale | BHC Jul 9 2021 29.0 Put | 7/7/2021 | (45) | $0.2700 |
| Sale | BHC Jul 16 2021 31.0 Call | 7/9/2021 | (100) | $0.0600 |
| Sale | BHC Jul 16 2021 31.0 Call | 7/9/2021 | (100) | $0.0600 |
| Sale | BHC Jul 16 2021 31.0 Call | 7/9/2021 | (119) | $0.0600 |
| Sale | BHC Jul 16 2021 29.0 Put | 7/9/2021 | (710) | $0.3000 |
| Sale | BHC Jul 16 2021 29.0 Put | 7/9/2021 | (10) | $0.3000 |
| Sale | BHC Jul 16 2021 31.0 Call | 7/12/2021 | (10) | $0.0600 |
| Sale | BHC Jul 16 2021 28.5 Put | 7/14/2021 | (100) | $0.1100 |
| Sale | BHC Aug 6 2021 33.0 Call | 8/2/2021 | (10) | $0.2000 |
| Sale | BHC Aug 6 2021 33.0 Call | 8/2/2021 | (100) | $0.2000 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/24/2021 | (10) | $0.1500 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/24/2021 | (50) | $0.1500 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/24/2021 | (10) | $0.1600 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/24/2021 | (200) | $0.1700 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/24/2021 | (200) | $0.1700 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/24/2021 | (100) | $0.1800 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/24/2021 | (200) | $0.1900 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/27/2021 | (6) | $0.1300 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/30/2021 | (100) | $0.1000 |
| Sale | BHC Sep 3 2021 30.0 Call | 8/30/2021 | (10) | $0.1200 |
| Sale | BHC Sep 10 2021 30.5 Call | 9/2/2021 | (10) | $0.0800 |
| Sale | BHC Sep 10 2021 30.5 Call | 9/2/2021 | (300) | $0.0800 |
| Sale | BHC Sep 10 2021 30.5 Call | 9/2/2021 | (100) | $0.0800 |
| Sale | BHC Sep 10 2021 29.0 Call | 9/9/2021 | (13) | $0.0700 |
| Sale | BHC Sep 10 2021 29.0 Call | 9/9/2021 | (10) | $0.0900 |
| Sale | BHC Sep 10 2021 29.0 Call | 9/9/2021 | (7) | $0.0900 |
| Sale | BHC Sep 10 2021 29.0 Call | 9/9/2021 | (10) | $0.0900 |
| Sale | BHC Sep 10 2021 29.0 Call | 9/9/2021 | (10) | $0.0900 |
| Sale | BHC Sep 10 2021 29.0 Call | 9/9/2021 | (100) | $0.0900 |
| Sale | BHC Sep 10 2021 29.0 Call | 9/9/2021 | (10) | $0.1000 |
| Sale | BHC Sep 17 2021 30.0 Call | 9/10/2021 | (10) | $0.0700 |
| Sale | BHC Sep 17 2021 28.5 Put | 9/13/2021 | (10) | $0.2400 |
| Sale | BHC Sep 17 2021 30.0 Call | 9/13/2021 | (10) | $0.0700 |
| Sale | BHC Sep 17 2021 30.0 Call | 9/13/2021 | (10) | $0.0700 |
| Sale | BHC Sep 17 2021 30.0 Call | 9/13/2021 | (10) | $0.0700 |
| Sale | BHC Sep 17 2021 30.0 Call | 9/13/2021 | (10) | $0.0800 |
| Sale | BHC Sep 17 2021 30.0 Call | 9/13/2021 | (10) | $0.1200 |
| Sale | BHC Sep 17 2021 30.5 Call | 9/13/2021 | (10) | $0.0600 |
| Sale | BHC Sep 17 2021 30.5 Call | 9/13/2021 | (10) | $0.0700 |
| Sale | BHC Sep 24 2021 27.0 Put | 9/22/2021 | (10) | $0.0500 |
| Sale | BHC Sep 24 2021 30.0 Call | 9/22/2021 | (10) | $0.0600 |
| Sale | BHC Sep 24 2021 30.0 Call | 9/22/2021 | (100) | $0.0600 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/22/2021 | (10) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/22/2021 | (100) | $0.0800 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/22/2021 | (100) | $0.0800 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/22/2021 | (100) | $0.0800 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/22/2021 | (50) | $0.0800 |

**Bausch Health Companies, Inc. (BHC)**                                                                                      R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Oct 1 2021 31.0 Call | 9/22/2021 | (50) | $0.0800 |
| Sale | BHC Sep 24 2021 29.0 Call | 9/23/2021 | (10) | $0.2000 |
| Sale | BHC Sep 24 2021 30.0 Call | 9/23/2021 | (10) | $0.0300 |
| Sale | BHC Sep 24 2021 30.0 Call | 9/23/2021 | (10) | $0.0300 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (10) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (100) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (10) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (100) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (10) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (100) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (10) | $0.1000 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (100) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (10) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (10) | $0.0900 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (10) | $0.1200 |
| Sale | BHC Oct 1 2021 31.0 Call | 9/23/2021 | (100) | $0.1200 |
| Sale | BHC Oct 1 2021 30.0 Call | 9/27/2021 | (10) | $0.1500 |
| Sale | BHC Oct 1 2021 29.0 Call | 9/28/2021 | (10) | $0.1700 |
| Sale | BHC Oct 1 2021 27.0 Put | 9/29/2021 | (10) | $0.0800 |
| Sale | BHC Oct 1 2021 27.0 Put | 9/29/2021 | (10) | $0.0900 |
| Sale | BHC Oct 1 2021 27.0 Put | 9/30/2021 | (10) | $0.0700 |
| Sale | BHC Oct 1 2021 27.0 Put | 9/30/2021 | (5) | $0.0800 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (10) | $0.0800 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (10) | $0.1000 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (100) | $0.0900 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (200) | $0.0900 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (500) | $0.0900 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (500) | $0.0900 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (10) | $0.1000 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (100) | $0.1000 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (100) | $0.0900 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (100) | $0.1000 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/1/2021 | (100) | $0.1000 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/4/2021 | (10) | $0.0900 |
| Sale | BHC Oct 8 2021 30.0 Call | 10/4/2021 | (10) | $0.0700 |
| Sale | BHC Oct 8 2021 26.0 Put | 10/4/2021 | (10) | $0.0900 |
| Sale | BHC Oct 8 2021 26.0 Put | 10/4/2021 | (10) | $0.0900 |
| Sale | BHC Oct 8 2021 26.0 Put | 10/6/2021 | (10) | $0.0700 |
| Sale | BHC Oct 8 2021 27.0 Put | 10/7/2021 | (10) | $0.0800 |
| Sale | BHC Oct 22 2021 30.0 Call | 10/14/2021 | (10) | $0.0700 |
| Sale | BHC Oct 22 2021 30.0 Call | 10/14/2021 | (10) | $0.0800 |
| Sale | BHC Oct 22 2021 30.0 Call | 10/14/2021 | (100) | $0.0800 |
| Sale | BHC Oct 22 2021 30.0 Call | 10/14/2021 | (100) | $0.0800 |
| Sale | BHC Oct 22 2021 30.0 Call | 10/14/2021 | (100) | $0.0800 |
| Sale | BHC Oct 22 2021 29.0 Call | 10/19/2021 | (10) | $0.1300 |
| Sale | BHC Oct 22 2021 30.0 Call | 10/20/2021 | (10) | $0.0400 |
| Sale | BHC Oct 22 2021 30.0 Call | 10/20/2021 | (10) | $0.0500 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/4/2021 | (10) | $0.1000 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/4/2021 | (10) | $0.1000 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/5/2021 | (10) | $0.1300 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/5/2021 | (10) | $0.1400 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/5/2021 | (10) | $0.1400 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/5/2021 | (10) | $0.1500 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/5/2021 | (10) | $0.1300 |
| Sale | BHC Nov 12 2021 29.0 Call | 11/5/2021 | (10) | $0.1300 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (10) | $0.0400 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (100) | $0.0500 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (10) | $0.0400 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (10) | $0.0500 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (100) | $0.0500 |

Bausch Health Companies, Inc. (BHC)                                          R. Cassian Anderson

## List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (50) | $0.0600 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (1,000) | $0.0600 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (100) | $0.0600 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/5/2021 | (100) | $0.0600 |
| Sale | BHC Nov 12 2021 30.0 Call | 11/8/2021 | (10) | $0.0800 |
| Sale | BHC Nov 12 2021 27.0 Put | 11/9/2021 | (10) | $0.1000 |
| Sale | BHC Nov 12 2021 27.0 Put | 11/9/2021 | (10) | $0.1200 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (20) | $0.0600 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (10) | $0.0700 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (100) | $0.0700 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (10) | $0.0800 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (10) | $0.0900 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (1,000) | $0.0900 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (10) | $0.1000 |
| Sale | BHC Dec 23 2021 28.0 Call | 12/21/2021 | (1,649) | $0.1000 |
| Sale | BHC Dec 31 2021 26.0 Put | 12/27/2021 | (10) | $0.1200 |
| Sale | BHC Dec 31 2021 26.0 Put | 12/27/2021 | (10) | $0.1200 |
| Sale | BHC Dec 31 2021 26.0 Put | 12/27/2021 | (10) | $0.1300 |
| Sale | BHC Jan 7 2022 30.0 Call | 12/27/2021 | (10) | $0.3300 |
| Sale | BHC Jan 7 2022 30.0 Call | 12/27/2021 | (10) | $0.3400 |
| Sale | BHC Jan 7 2022 30.0 Call | 12/28/2021 | (10) | $0.2800 |
| Sale | BHC Jan 7 2022 30.0 Call | 12/28/2021 | (50) | $0.2800 |
| Sale | BHC Jan 7 2022 30.0 Call | 12/28/2021 | (50) | $0.3000 |
| Sale | BHC Jan 7 2022 26.0 Put | 1/4/2022 | (10) | $0.0800 |
| Sale | BHC Jan 7 2022 26.0 Put | 1/4/2022 | (40) | $0.0800 |
| Sale | BHC Jan 7 2022 26.0 Put | 1/4/2022 | (10) | $0.0900 |
| Sale | BHC Jan 14 2022 24.0 Put | 1/10/2022 | (10) | $0.1000 |
| Sale | BHC Jan 14 2022 24.0 Put | 1/10/2022 | (100) | $0.1000 |
| Sale | BHC Jan 14 2022 24.0 Put | 1/10/2022 | (10) | $0.1200 |
| Sale | BHC Jan 14 2022 24.0 Put | 1/10/2022 | (10) | $0.1300 |
| Sale | BHC Jan 14 2022 24.0 Put | 1/10/2022 | (10) | $0.1400 |
| Sale | BHC Jan 14 2022 24.0 Put | 1/10/2022 | (10) | $0.1500 |
| Sale | BHC Jan 14 2022 24.0 Put | 1/10/2022 | (10) | $0.1600 |
| Sale | BHC Jan 14 2022 29.0 Call | 1/11/2022 | (10) | $0.0900 |
| Sale | BHC Jan 14 2022 29.0 Call | 1/11/2022 | (10) | $0.0900 |
| Sale | BHC Jan 14 2022 29.0 Call | 1/11/2022 | (10) | $0.1000 |
| Sale | BHC Jan 14 2022 29.0 Call | 1/11/2022 | (10) | $0.0900 |
| Sale | BHC Jan 14 2022 29.0 Call | 1/11/2022 | (10) | $0.1000 |
| Sale | BHC Jan 14 2022 29.0 Call | 1/11/2022 | (10) | $0.1000 |
| Sale | BHC Jan 14 2022 29.0 Call | 1/11/2022 | (50) | $0.2000 |
| Sale | BHC Jan 14 2022 30.0 Call | 1/11/2022 | (520) | $0.0700 |
| Sale | BHC Jan 14 2022 30.0 Call | 1/11/2022 | (480) | $0.0600 |
| Sale | BHC Jan 14 2022 30.0 Call | 1/11/2022 | (100) | $0.1000 |
| Sale | BHC Jan 14 2022 30.0 Call | 1/11/2022 | (1,549) | $0.1100 |
| Sale | BHC Jan 14 2022 26.0 Put | 1/13/2022 | (10) | $0.0700 |
| Sale | BHC Jan 14 2022 26.0 Put | 1/13/2022 | (100) | $0.0600 |
| Sale | BHC Jan 14 2022 26.0 Put | 1/13/2022 | (10) | $0.0800 |
| Sale | BHC Jan 21 2022 29.0 Call | 1/18/2022 | (10) | $0.0800 |
| Sale | BHC Jan 21 2022 29.0 Call | 1/18/2022 | (10) | $0.0800 |
| Sale | BHC Jan 21 2022 25.0 Put | 1/18/2022 | (10) | $0.1600 |
| Sale | BHC Jan 21 2022 25.0 Put | 1/18/2022 | (10) | $0.1600 |
| Sale | BHC Jan 21 2022 25.0 Put | 1/18/2022 | (10) | $0.1600 |
| Sale | BHC Jan 21 2022 25.0 Put | 1/18/2022 | (10) | $0.1700 |
| Sale | BHC Jan 21 2022 24.0 Put | 1/20/2022 | (10) | $0.1000 |
| Sale | BHC Jan 21 2022 24.0 Put | 1/20/2022 | (30) | $0.1000 |
| Sale | BHC Jan 21 2022 24.0 Put | 1/20/2022 | (40) | $0.1100 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/2/2022 | (10) | $0.0800 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/2/2022 | (10) | $0.0800 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/2/2022 | (10) | $0.0800 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/2/2022 | (10) | $0.0800 |

**Bausch Health Companies, Inc. (BHC)**  R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Feb 4 2022 23.5 Put | 2/2/2022 | (50) | $0.0900 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/2/2022 | (10) | $0.0900 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/2/2022 | (10) | $0.0900 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/3/2022 | (10) | $0.0700 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/3/2022 | (10) | $0.0700 |
| Sale | BHC Feb 4 2022 23.5 Put | 2/3/2022 | (10) | $0.0700 |
| Sale | BHC Feb 11 2022 27.5 Call | 2/9/2022 | (10) | $0.0500 |
| Sale | BHC Feb 11 2022 27.0 Call | 2/9/2022 | (5) | $0.0800 |
| Sale | BHC Feb 11 2022 27.0 Call | 2/9/2022 | (5) | $0.0800 |
| Sale | BHC Feb 11 2022 27.0 Call | 2/9/2022 | (5) | $0.0900 |
| Sale | BHC Feb 11 2022 27.0 Call | 2/10/2022 | (5) | $0.0600 |
| Sale | BHC Feb 11 2022 27.0 Call | 2/10/2022 | (5) | $0.0600 |
| Sale | BHC Feb 11 2022 27.0 Call | 2/10/2022 | (5) | $0.0700 |
| Sale | BHC Feb 11 2022 27.0 Call | 2/10/2022 | (5) | $0.0900 |
| Sale | BHC Feb 18 2022 23.0 Put | 2/14/2022 | (10) | $0.1400 |
| Sale | BHC Feb 18 2022 23.0 Put | 2/14/2022 | (10) | $0.1600 |
| Sale | BHC Feb 18 2022 23.0 Put | 2/14/2022 | (10) | $0.1600 |
| Sale | BHC Mar 25 2022 25.0 Call | 3/22/2022 | (10) | $0.1000 |
| Sale | BHC Mar 25 2022 25.0 Call | 3/22/2022 | (10) | $0.1200 |
| Sale | BHC Mar 25 2022 25.0 Call | 3/22/2022 | (10) | $0.1200 |
| Sale | BHC Mar 25 2022 25.0 Call | 3/22/2022 | (5) | $0.1200 |
| Sale | BHC Mar 25 2022 25.0 Call | 3/22/2022 | (5) | $0.1300 |
| Sale | BHC Mar 25 2022 25.0 Call | 3/22/2022 | (5) | $0.1400 |
| Sale | BHC Mar 25 2022 25.0 Call | 3/22/2022 | (5) | $0.1500 |
| Sale | BHC Apr 1 2022 21.0 Put | 3/28/2022 | (370) | $0.1200 |
| Sale | BHC Apr 1 2022 20.5 Put | 3/28/2022 | (10) | $0.1100 |
| Sale | BHC Apr 1 2022 22.0 Put | 3/29/2022 | (2) | $0.1000 |
| Sale | BHC Apr 1 2022 22.0 Put | 3/31/2022 | (8) | $0.0700 |
| Sale | BHC Apr 1 2022 22.0 Put | 3/31/2022 | (10) | $0.0700 |
| Sale | BHC Apr 8 2022 21.5 Put | 4/1/2022 | (10) | $0.1600 |
| Sale | BHC Apr 8 2022 21.5 Put | 4/1/2022 | (10) | $0.1600 |
| Sale | BHC Apr 8 2022 25.0 Call | 4/4/2022 | (10) | $0.0800 |
| Sale | BHC Apr 8 2022 25.0 Call | 4/4/2022 | (10) | $0.1000 |
| Sale | BHC Apr 8 2022 22.0 Put | 4/5/2022 | (10) | $0.0700 |
| Sale | BHC Apr 8 2022 22.0 Put | 4/5/2022 | (100) | $0.0700 |
| Sale | BHC Apr 14 2022 25.0 Call | 4/8/2022 | (10) | $0.1200 |
| Sale | BHC Apr 22 2022 24.0 Call | 4/20/2022 | (10) | $0.0700 |
| Sale | BHC Apr 22 2022 24.0 Call | 4/20/2022 | (10) | $0.0700 |
| Sale | BHC Apr 22 2022 24.0 Call | 4/20/2022 | (10) | $0.0800 |
| Sale | BHC Apr 22 2022 24.0 Call | 4/20/2022 | (5) | $0.1000 |
| Sale | BHC Apr 22 2022 24.0 Call | 4/21/2022 | (5) | $0.1000 |
| Sale | BHC Apr 22 2022 24.0 Call | 4/21/2022 | (5) | $0.1100 |
| Sale | BHC Jul 8 2022 9.0 Call | 7/5/2022 | (10) | $0.0900 |
| Sale | BHC Jul 8 2022 9.0 Call | 7/5/2022 | (10) | $0.1200 |
| Sale | BHC Jul 8 2022 9.5 Call | 7/5/2022 | (10) | $0.1000 |
| Sale | BHC Jul 8 2022 8.0 Put | 7/6/2022 | (10) | $0.0900 |
| Sale | BHC Jul 8 2022 8.0 Put | 7/6/2022 | (10) | $0.0900 |
| Sale | BHC Jul 15 2022 10.0 Call | 7/7/2022 | (10) | $0.1200 |
| Sale | BHC Jul 8 2022 9.5 Call | 7/7/2022 | (10) | $0.0400 |
| Sale | BHC Aug 12 2022 4.5 Put | 8/8/2022 | (100) | $0.1100 |
| Sale | BHC Aug 12 2022 4.5 Put | 8/8/2022 | (71) | $0.1100 |
| Sale | BHC Aug 12 2022 7.0 Call | 8/11/2022 | (10) | $0.0600 |
| Sale | BHC Aug 12 2022 7.0 Call | 8/11/2022 | (90) | $0.0600 |
| Sale | BHC Aug 19 2022 7.0 Call | 8/15/2022 | (10) | $0.0800 |
| Sale | BHC Aug 19 2022 7.0 Call | 8/16/2022 | (10) | $0.0800 |
| Sale | BHC Aug 19 2022 7.0 Call | 8/16/2022 | (10) | $0.1000 |
| Sale | BHC Aug 19 2022 7.0 Call | 8/16/2022 | (10) | $0.1000 |
| Sale | BHC Aug 26 2022 7.0 Call | 8/19/2022 | (10) | $0.0600 |
| Sale | BHC Sep 2 2022 6.5 Call | 8/31/2022 | (10) | $0.1100 |
| Sale | BHC Sep 2 2022 6.5 Call | 8/31/2022 | (10) | $0.1200 |

Bausch Health Companies, Inc. (BHC)                                                          R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Sep 2 2022 6.5 Call | 8/31/2022 | (10) | $0.1200 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (10) | $0.0500 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (10) | $0.0500 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (10) | $0.0700 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (10) | $0.0800 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (10) | $0.0700 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (100) | $0.0700 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (100) | $0.0700 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (100) | $0.0800 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (100) | $0.0800 |
| Sale | BHC Sep 9 2022 7.5 Call | 9/7/2022 | (100) | $0.0800 |
| Sale | BHC Sep 16 2022 8.5 Call | 9/14/2022 | (10) | $0.0800 |
| Sale | BHC Sep 16 2022 8.5 Call | 9/14/2022 | (10) | $0.0900 |
| Sale | BHC Sep 16 2022 8.5 Call | 9/14/2022 | (10) | $0.0900 |
| Sale | BHC Sep 16 2022 8.5 Call | 9/14/2022 | (10) | $0.1000 |
| Sale | BHC Sep 16 2022 8.5 Call | 9/14/2022 | (10) | $0.1200 |
| Sale | BHC Sep 16 2022 9.0 Call | 9/15/2022 | (10) | $0.0600 |
| Sale | BHC Sep 16 2022 8.5 Call | 9/15/2022 | (10) | $0.0900 |
| Sale | BHC Sep 23 2022 8.5 Call | 9/16/2022 | (100) | $0.0800 |
| Sale | BHC Sep 30 2022 8.0 Call | 9/26/2022 | (100) | $0.1200 |
| Sale | BHC Sep 30 2022 8.0 Call | 9/27/2022 | (10) | $0.1600 |
| Sale | BHC Sep 30 2022 8.0 Call | 9/28/2022 | (10) | $0.0800 |
| Sale | BHC Sep 30 2022 8.0 Call | 9/28/2022 | (10) | $0.0900 |
| Sale | BHC Sep 30 2022 8.0 Call | 9/28/2022 | (50) | $0.0900 |
| Sale | BHC Sep 30 2022 8.0 Call | 9/28/2022 | (20) | $0.1000 |
| Sale | BHC Sep 30 2022 8.0 Call | 9/28/2022 | (10) | $0.0900 |
| Sale | BHC Oct 7 2022 8.0 Call | 9/30/2022 | (10) | $0.1100 |
| Sale | BHC Oct 7 2022 8.0 Call | 9/30/2022 | (20) | $0.1100 |
| Sale | BHC Oct 7 2022 8.0 Call | 9/30/2022 | (10) | $0.1100 |
| Sale | BHC Oct 7 2022 8.0 Call | 9/30/2022 | (10) | $0.1200 |
| Sale | BHC Oct 7 2022 8.0 Call | 10/4/2022 | (50) | $0.0600 |
| Sale | BHC Oct 7 2022 8.0 Call | 10/5/2022 | (10) | $0.0600 |
| Sale | BHC Oct 7 2022 8.0 Call | 10/5/2022 | (40) | $0.0600 |
| Sale | BHC Oct 7 2022 8.0 Call | 10/5/2022 | (10) | $0.0600 |
| Sale | BHC Oct 7 2022 8.0 Call | 10/5/2022 | (40) | $0.0600 |
| Sale | BHC Oct 21 2022 7.5 Call | 10/17/2022 | (10) | $0.0500 |
| Sale | BHC Oct 21 2022 7.5 Call | 10/17/2022 | (100) | $0.0500 |
| Sale | BHC Oct 21 2022 7.5 Call | 10/17/2022 | (50) | $0.0500 |
| Sale | BHC Oct 21 2022 7.5 Call | 10/17/2022 | (50) | $0.0600 |
| Sale | BHC Oct 21 2022 7.5 Call | 10/17/2022 | (10) | $0.0700 |
| Sale | BHC Oct 21 2022 7.5 Call | 10/17/2022 | (10) | $0.0800 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/4/2022 | (50) | $0.0600 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/4/2022 | (50) | $0.0600 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/4/2022 | (50) | $0.0500 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/4/2022 | (10) | $0.0600 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/7/2022 | (100) | $0.0500 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/7/2022 | (100) | $0.0500 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/7/2022 | (100) | $0.0500 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/7/2022 | (100) | $0.0700 |
| Sale | BHC Nov 11 2022 8.0 Call | 11/7/2022 | (40) | $0.0700 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/8/2022 | (10) | $0.0700 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/8/2022 | (50) | $0.0700 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/8/2022 | (50) | $0.0800 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/8/2022 | (10) | $0.0900 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/9/2022 | (10) | $0.0800 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/9/2022 | (20) | $0.0800 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/9/2022 | (10) | $0.0900 |
| Sale | BHC Nov 11 2022 6.5 Put | 11/9/2022 | (10) | $0.1500 |
| Sale | BHC Nov 18 2022 8.5 Call | 11/17/2022 | (9) | $0.1000 |
| Sale | BHC Dec 2 2022 6.5 Put | 11/30/2022 | (10) | $0.0300 |

**Bausch Health Companies, Inc. (BHC)**  R. Cassian Anderson

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Dec 2 2022 7.5 Call | 12/1/2022 | (10) | $0.0600 |
| Sale | BHC Dec 16 2022 7.5 Put | 12/5/2022 | (10) | $0.2100 |
| Sale | BHC Dec 9 2022 7.0 Put | 12/7/2022 | (10) | $0.0800 |
| Sale | BHC Dec 16 2022 7.5 Put | 12/13/2022 | (10) | $0.1100 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (10) | $0.0400 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (50) | $0.0600 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (50) | $0.0700 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (50) | $0.0700 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (50) | $0.0800 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (45) | $0.0800 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (20) | $0.0800 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/4/2023 | (25) | $0.0900 |
| Sale | BHC Jan 6 2023 7.0 Call | 1/5/2023 | (10) | $0.0800 |
| Sale | BHC Jan 13 2023 7.0 Put | 1/10/2023 | (31) | $0.0600 |
| Sale | BHC Jan 20 2023 7.0 Put | 1/13/2023 | (10) | $0.1500 |
| Sale | BHC Jan 27 2023 8.5 Call | 1/20/2023 | (10) | $0.0700 |
| Sale | BHC Feb 10 2023 7.0 Put | 2/1/2023 | (31) | $0.1000 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/6/2023 | (50) | $0.1000 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/6/2023 | (7) | $0.0800 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/6/2023 | (193) | $0.0700 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/6/2023 | (61) | $0.0700 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/6/2023 | (10) | $0.0800 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/6/2023 | (10) | $0.0800 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/6/2023 | (10) | $0.0800 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/8/2023 | (10) | $0.0800 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/9/2023 | (10) | $0.0800 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/9/2023 | (10) | $0.0900 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/9/2023 | (10) | $0.1000 |
| Sale | BHC Feb 10 2023 7.0 Put | 2/10/2023 | (10) | $0.0300 |
| Sale | BHC Feb 17 2023 7.0 Put | 2/10/2023 | (10) | $0.2000 |
| Sale | BHC Feb 17 2023 8.0 Call | 2/13/2023 | (10) | $0.0300 |
| Sale | BHC Feb 24 2023 10.0 Call | 2/23/2023 | (10) | $0.0900 |
| Sale | BHC Feb 24 2023 10.5 Call | 2/23/2023 | (10) | $0.1200 |
| Sale | BHC Mar 17 2023 7.0 Put | 3/10/2023 | (10) | $0.0400 |
| Sale | BHC Mar 24 2023 7.0 Put | 3/16/2023 | (10) | $0.1200 |
| Sale | BHC Mar 24 2023 7.0 Put | 3/16/2023 | (10) | $0.1100 |
| Sale | BHC Mar 24 2023 7.0 Put | 3/16/2023 | (10) | $0.1200 |
| Sale | BHC Mar 24 2023 7.0 Put | 3/16/2023 | (10) | $0.1300 |
| Sale | BHC Mar 24 2023 7.0 Put | 3/16/2023 | (10) | $0.1400 |
| Sale | BHC Mar 24 2023 7.0 Put | 3/17/2023 | (10) | $0.0700 |
| Sale | BHC Mar 24 2023 7.0 Put | 3/20/2023 | (10) | $0.0500 |
| Sale | BHC Mar 31 2023 7.0 Put | 3/23/2023 | (10) | $0.0600 |
| Sale | BHC Mar 31 2023 7.0 Put | 3/23/2023 | (300) | $0.0600 |
| Sale | BHC Mar 31 2023 7.0 Put | 3/23/2023 | (10) | $0.0700 |
| Sale | BHC Mar 31 2023 7.0 Put | 3/23/2023 | (50) | $0.0700 |
| Sale | BHC Mar 31 2023 7.0 Put | 3/23/2023 | (10) | $0.0800 |
| Sale | BHC Mar 31 2023 7.0 Put | 3/27/2023 | (1) | $0.0600 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/4/2023 | (10) | $0.0800 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/4/2023 | (10) | $0.0800 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/4/2023 | (10) | $0.0800 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/4/2023 | (50) | $0.0800 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/4/2023 | (50) | $0.0900 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/5/2023 | (10) | $0.0900 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/5/2023 | (10) | $0.0900 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/5/2023 | (10) | $0.1000 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/5/2023 | (10) | $0.0900 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/5/2023 | (10) | $0.0900 |
| Sale | BHC Apr 14 2023 7.0 Put | 4/6/2023 | (10) | $0.0900 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (10) | $0.0700 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (10) | $0.0800 |

**Bausch Health Companies, Inc. (BHC)**                                                                                  **R. Cassian Anderson**

### List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (20) | $0.0800 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (50) | $0.0900 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (10) | $0.1000 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (10) | $0.1000 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (10) | $0.1000 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (20) | $0.1000 |
| Sale | BHC Apr 21 2023 7.0 Put | 4/12/2023 | (30) | $0.1000 |
| Sale | BHC Apr 28 2023 7.0 Put | 4/25/2023 | (10) | $0.1000 |
| Sale | BHC May 26 2023 10.0 Call | 5/22/2023 | (10) | $0.0700 |
| Sale | BHC May 26 2023 10.0 Call | 5/22/2023 | (10) | $0.0700 |
| Sale | BHC May 26 2023 10.0 Call | 5/22/2023 | (50) | $0.0700 |